Gabriel TRETO–DIAZ; Margarita
Treto–Ribera, Petitioners,

v.

Michael B. MUKASEY,[1] U.S. Attorney
General, Respondent.

No. 06–4164.

United States Court of Appeals,
Eighth Circuit.

Submitted: Feb. 28, 2008.

Filed: March 10, 2008.

Gabriel Treto–Diaz, Andover, KS, pro se.

Margarita Treto–Ribera, Andover, KS, pro se.

Richard M. Evans, Assistant Director, Paul Fiorino, Thomas W. Hussey, Kurt B. Larson, Stacy Stiffel Paddack, U.S. Department of Justice Civil Division, Office of Immigration Litigation, Washington, DC, Lori Scialabba, U.S. Department of Justice, Executive Office for Immigration Review, Office of General Counsel, Falls Church, VA, for Respondent.

Before MURPHY, COLLOTON, and SHEPHERD, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Gabriel Treto–Diaz and Margarita Treto–Ribera petition for review of an order of the Board of Immigration Appeals (BIA) denying their motion to reconsider an earlier decision affirming the immigra-

tion judge's (IJ) decision finding that petitioners did not meet the hardship requirement for cancellation of removal. For reversal, petitioners assert the agency violated their right to due process by failing to give sufficient consideration to their arguments.

We note that the order petitioners asked the BIA to reconsider—its discretionary decision that petitioners failed to qualify for cancellation of removal—was itself unreviewable. Therefore, we conclude that we also lack jurisdiction to review the BIA's denial of petitioners' motion to reconsider. See 8 U.S.C. § 1229b(b) (cancellation-of-removal eligibility requirements for nonpermanent residents); 8 U.S.C. § 1252(a)(2)(B) (no court shall have jurisdiction to review any discretionary judgment regarding granting relief under, inter alia, § 1229b); Zacarias–Velasquez v. Mukasey, 509 F.3d 429, 434 (8th Cir.2007) (whether alien meets exceptional-and-extremely-unusual-hardship threshold is "precisely the discretionary determination that Congress shielded from our review" under § 1252(a)(2)(B)); cf. Rodriguez v. Ashcroft, 253 F.3d 797, 800 (5th Cir.2001) (if appellate court is divested of jurisdiction to review original hardship decision, it must also be divested of jurisdiction to review denial of motion to reopen; "to hold otherwise would create a loophole that would thwart the clear intent of Congress that the courts not review the discretionary decisions of the BIA").

Although petitioners purport to raise a due process challenge to the BIA's order, see Munoz–Yepez v. Gonzales, 465 F.3d 347, 351 (8th Cir.2006) (appeals court has jurisdiction to review constitutional claims raised in petition for review), we conclude

---

1. Michael B. Mukasey has been appointed to serve as Attorney General of the United States, and is substituted as respondent pur-

suant to Federal Rule of Appellate Procedure 43(c).

their challenge merely attacks the substance of the BIA's decision, *see Meraz–Reyes v. Gonzales,* 436 F.3d 842, 843 (8th Cir.2006) (per curiam) (although appellate review includes constitutional challenges, "a petitioner may not create the jurisdiction that Congress chose to remove simply by cloaking an abuse of discretion argument in constitutional garb") (quoting *Torres–Aguilar v. INS,* 246 F.3d 1267, 1271 (9th Cir.2001)); *see also Saloum v. U.S. Citizenship & Immigration Servs.,* 437 F.3d 238, 243–44 (2d Cir.2006) (per curiam) (alien's invocation of due process language in petition for review of discretionary denial of removal relief did not allege colorable constitutional violation; alien did not allege denial of full and fair hearing or that he was otherwise denied due process, but only alleged that IJ erred in weighing evidence and reached wrong outcome).

Accordingly, we deny the petition.